**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Stephen George HUDSON,**
**Defendant–Appellant.**

No. 05–11988
**Non–Argument Calendar.**
D.C. Docket No. 04–60119–CR–FAM.

United States Court of Appeals,
Eleventh Circuit.

Oct. 31, 2005.

---

Norman Malinski, Aventura, FL, for Defendant–Appellant.

Jonathan D. Colan, Anne R. Schultz, Madeleine R. Shirley, U.S. Attorney's Office, Miami, FL, for Plaintiff–Appellee.

Before TJOFLAT, DUBINA and MARCUS, Circuit Judges.

PER CURIAM:

Appellant Stephen George Hudson appeals the district court's denial of his motion for return of property, pursuant to Fed.R.Crim.P. 41(g).[1] On appeal, Hudson argues that the administrative forfeiture violated his Fifth Amendment right against self incrimination and did not afford him due process of law. Specifically, he maintains that his Fifth Amendment right to remain silent was violated when he was forced to choose between waiving his privilege in the criminal case or having his property administratively forfeited in the civil case. Hudson also contends that he was not afforded due process because the government began judicial criminal forfeiture proceedings with respect to the same property that was the subject of the administrative proceedings, but did not allow the criminal forfeiture proceedings to reach a conclusion before the government declared an administrative forfeiture. As the government asserted in its answer brief, the sole issue on appeal is whether Hudson waived his constitutional arguments because he did not raise them in the district court. In his reply brief, Hudson maintains that he did not have the opportunity to raise his constitutional claims below.

As a general rule, appellate courts "will not consider a legal issue or theory raised for the first time on appeal." *United States v. Southern Fabricating Co., Inc.,* 764 F.2d 780, 781 (11th Cir.1985). "The decision whether to consider such an argument is left to the appellate court's discretion." *Id.* We have identified five exceptions to the general rule. *See Narey v.*

---

1. In his motion for return of property, Hudson cited former Fed.R.Crim.P. 41(e) as the basis for his motion. However, motions for return of property are now addressed in Fed.R.Crim.P. 41(g).

*Dean,* 32 F.3d 1521, 1526 (11th Cir.1994). Specifically, we will exercise our discretion to consider arguments not raised in the district court where (1) the issue involves a pure question of law and refusing to consider it would result in a miscarriage of justice, (2) an appellant had no opportunity to raise the issue at the district court level, (3) "the interest of substantial justice is at stake," (4) "the proper resolution is beyond any doubt," and (5) the issue involves "significant questions of general impact or of great public concern." *Id.* at 1526–27.

Because the record demonstrates that Hudson did not raise his constitutional arguments in the district court nor present arguments on appeal other than those based on constitutional violations, we refuse to exercise our discretion to consider Hudson's constitutional claims. Accordingly, we affirm the district court's denial of Hudson's Rule 41(g) motion for return of property.

AFFIRMED.